# ATTACHMENT 7

# ROBLOX'S DEPOSITION DESIGNATIONS

**Roblox Corporation v. WowWee Group Limited, et al.**
**No. 3:22-cv-4476-SI**
**Roblox's Deposition Designations**

Roblox's deposition designations are not to be construed as an admission that the testimony designated therein is admissible for any and all purposes. Roblox further reserves the right to modify its designations to account for the impact of any further Court orders including, e.g., the Court's rulings on the parties' motions in limine. Roblox reserves the right to use as counter-counter designations any of the material included in its affirmative designations.

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 10:22-24 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 14:13-16 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 16:25-17:18 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 18:13-17 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 30:9-23 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 41:3-9 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 41:20-25 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 83:23-84:9 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 84:12-21 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 91:9-20 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 92:5-20 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 95:17-96:5 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 96:7-10 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 96:13-97:4 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 102:20-24 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 103:1-4 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 121:3-122:7 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 122:10-123:4 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 135:14-16 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 135:20-137:23 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 138:1-9 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 138:18-20 | AF; SPEC (138:18-25) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 138:22-139:3 | AF; SPEC (138:18-25) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 139:6-13 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 139:15-23 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 146:21-147:3 | AF; SPEC; NR. (147:3-:12) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 147:6-16 | AF; SPEC; NR. (147:3-:12); NR; Spec (147:14-24) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 147:19-24 | NR; SPEC (147:14-:24) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 161:5-162:19 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 165:8-11 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 165:20-166:1 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 166:6-20 | NT (166:10-11) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 172:14-173:8 | R, P, H, B, V, NQ (172:14-16) | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 174:21-175:3 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 175:4-6 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 175:10-21 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 176:2-3 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 176:5-8 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 176:10-14 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 176:17-20 | | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 177:23-25 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 178:3-21 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 184:2-15 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 184:19-185:5 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 208:6-8 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 208:12-17 | | | | | |
| 10/11/2023 | Briceno, Ricardo | Briceno, Ricardo (Gamefam) - 10/11/2023 | 213:14-214:25 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 10:23-25 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 11:18-20 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 18:20-23 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 19:15-20:23 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 21:13-22:5 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 22:6-16 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 23:1-6 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 23:16-18 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 24:15-25:21 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 26:1-23 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 27:14-18 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 27:19-20 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 28:9-13 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 28:17-18 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 30:24-31:1 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 31:4-32:6 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 32:17-20 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 34:4-15 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 34:19-35:10 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 35:12-13 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 35:16-25 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 36:4-16 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 36:19-23 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 37:9-14 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 38:11-13 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 38:22-25 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 39:12-14 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 41:15-42:22 | Objection: R, P, H | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 42:24-43:19 | Objection: R, P, H | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 43:22-44:4 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 44:14-17 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 45:11-22 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 46:25-47:7 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 47:10-18 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 50:10-51:3 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 52:7-16 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 53:8-13 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 53:16-23 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 54:7-25 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 55:14-15 | | 54:7-25 | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 56:3-8 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 56:20-20 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 56:23-25 | | 56:3-8, 20, 23-25 | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 57:7-21 | Objection: F, SPEC | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 58:3-8 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 58:15-24 | | 56:3-8, 20, 23-25 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 59:21-25 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 60:25-61:10 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 61:14-18 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 61:21-62:7 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 62:10-11 | Objection: A | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 62:19-20 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 65:2-4 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 65:9-9 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 65:12-12 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 66:12-16 | | 62:6-7, 10-11 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 66:18-67:7 | | 62:6-7, 10-11 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 70:10-17 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 70:20-25 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 71:2-18 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 72:24-25 | | 62:6-7, 10-11 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 73:3-7 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 74:13-15 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 74:18-75:3 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 76:16-22 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 76:25-77:4 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 77:6-78:4 | Objection: R, P (77:6-8) | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 78:21-79:3 | Objection: R, P, V | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 79:5-7 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 79:12-18 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 83:11-18 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 84:4-12 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 84:15-85:2 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 85:10-13 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 85:18-23 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 86:7-9 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 86:12-13 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 87:13-25 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 88:3-3 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 88:19-20 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 88:24-89:8 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 91:10-11 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 91:13-15 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 91:22-92:2 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 92:5-14 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 92:16-25 | Objection: R, P, I | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 97:11-15 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 97:18-22 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 98:18-18 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 98:21-24 | | 91:10-11, 13-15 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 99:5-11 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 100:12-101:13 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 101:16-17 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 102:18-22 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 103:1-10 | | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 103:14-16 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 105:5-17 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 105:19-106:2 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 106:5-13 | | 98:18, 21-24 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 106:16-107:1 | | 98:18, 21-24 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 119:23-120:11 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 120:14-121:17 | | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 121:20-122:5 | Objection: R, P, F | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 122:8-10 | Objection: R, P, F | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 123:8-24 | Objection: R, P, F | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 124:4-8 | Objection: R, P, F | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 124:11-16 | Objection: R, P, F, V, SPEC (106:1-2) | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 134:3-13 | Objection: R, P, F, V, SPEC as to 106:11-13 | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 135:25-136:9 | Objection: R, P, F, V, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 136:16-23 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 137:4-138:2 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 138:5-11 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 138:13-20 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 141:20-142:8 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 142:12-15 | Objection: F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 143:15-18 | Objection: R, P, SPEC, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 143:21-144:2 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 144:4-5 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 144:17-22 | Objection: R, P, F, H | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 145:1-3 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 145:12-146:3 | Objection: R, P, F, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 149:15-20 | Objection: R, P, F, SPEC, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 150:15-151:13 | Objection: R, P, F, B; SPEC, AF, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 152:8-9 | Objection: R, P, F, B, MIS, AA | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 152:11-153:6 | Objection: R, P, F, B, Af, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 153:9-15 | Objection: R, P, F, SPEC, Af, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 153:21-154:1 | Objection: R, P, L, MIS | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 154:4-5 | Objection: R, P, F, L, MIS, V | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 154:9-23 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 155:2-3 | Objection: H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 159:8-25 | Objection: R, P | 144:17-22 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 160:13-24 | | 144:17-22 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 163:6-14 | Objection: R, P, F, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 163:17-164:8 | Objection: R, P, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 165:16-23 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 166:2-6 | Objection: R, P, SPEC, H, B, L (152:22 - 153:60 | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 166:9-13 | Objection: R, P, SPEC, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 169:6-12 | Objection: R, P, SPEC, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 172:1-4 | Objection: R, P, SPEC, H, B, NQ | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 172:20-173:13 | Objection: R, P, H, B, AF, SPEC, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 173:21-174:6 | Objection: R, P, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 174:15-24 | Objection: R, P, H, B, M, L, MIS, Spec., V | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 175:2-7 | Objection: R, P, B, L, MIS., V | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 183:25-184:7 | Objection: R, P, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 184:25-185:1 | Objection: R, P, F, SPEC, H, B | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 189:7-12 | Objection: R, P, S, B, L, MIS, Spec, AF | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 189:15-15 | Objection: R, P, H, B, Spec., AF, MIS. | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 189:17-21 | Objection: R, P, H, B, Arg. | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 189:24-190:2 | Objection: R, P, H, B, Arg. | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 195:15-25 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 203:18-204:2 | Objection: R, P, F, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 204:5-9 | Objection: R, P, F, H, B, M, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 204:14-15 | Objection: R, P, F, H, B, M | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 204:18-21 | Objection: R, P, F, H, B, M | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 205:16-23 | Objection: R, P, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 206:1-9 | Objection: B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 206:12-13 | Objection: L | 189:7-12, 15 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 217:20-21 | Objection: R, P, F, SPEC, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 217:24-218:1 | Objection: R, P, F, SPEC, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 219:19-220:1 | Objection: R, P, ARG | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 220:5-16 | Objection: R, P, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 220:17-221:16 | Objection: R, P, L, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 223:12-20 | Objection: L | 203:18-24 | SCOPE | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 230:11-14 | Objection: R, P, SPEC, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 231:21-232:2 | Objection: R, P, SPEC, H | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 250:16-21 | Objection: R, P, SPEC, H, B | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 252:22-253:6 | Objection: R, P, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 255:7-256:12 | Objection: R, P, H, B, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 256:19-24 | Objection: R, P, S, H, B, L, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 257:5-10 | Objection: R, P, S, H, B, L, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 258:16-18 | Objection: R, P, S, L, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 258:23-260:13 | Objection: R, P, S, L, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 260:17-18 | Objection: R, P, H, B, MIS, AF | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 260:21-261:10 | Objection: R, P, H, B, L, MIS, AF | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 262:1-12 | Objection: R, P, H, B, L, Spec, AF | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 262:14-263:7 | Objection: R, P, H, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 263:10-13 | Objection: R, P, B, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 264:16-265:1 | Objection: R, P, H, B, I | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 265:7-11 | Objection: R, P | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 280:8-281:13 | Objection: R, P, H, B, AF, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 281:15-282:10 | Objection: R, P, F, H, B, SPEC | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 282:18-283:3 | Objection: R, P, F, H, B, M | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 283:22-284:3 | Objection: R, P, F, H, B, M | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 284:10-21 | Objection: R, P, H, B, M, IH | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 284:24-285:7 | Objection: R, P, F, H, B, M, L, IH | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 285:10-18 | Objection: R, P, H, B, M, L | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 285:22-24 | Objection: R, P, F, H, B, M, S, V, Spec | | | | |
| 11/8/2023 | Fairless, Adam | Fairless, Adam - 11/8/2023 | 286:2-3 | Objection: R, P, F, H, S, L, V, Spec | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 11:8-12 | Objection: N, Q | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 15:25-16:1 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 16:21-22 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 17:15-22 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 20:11-21 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 21:14-21 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 22:6-18 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 22:20-22 | Objection: R, P | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 25:2-9 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 26:12-21 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 27:13-19 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 31:16-33:12 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 37:1-15 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 37:17-38:1 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 42:23-25 | Objection: F, N, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 49:1-5 | Objection: F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 49:7-11 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 49:13-18 | Objection: R (49:13-15) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 49:20-50:2 | Objection V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 52:25-53:1 | Objection: P, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 53:3-18 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 55:16-18 | Objection: P | 55:7-55:10 | | 55:11-11, 55:14-14 | SPEC, R, P |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 55:20-20 | Objection: P | 55:22-55:24 | | 55:25-56:2, 56:4 | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 56:21-57:11 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 58:1-2 | Objection: I, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 58:4-16 | Objection: H (58:4), F, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 63:4-9 | Objection: F, N, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 63:11-14 | Objection: F, N, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 66:9-15 | Objection: F, N, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 66:17-67:16 | Objection: F, N, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 68:14-16 | Objection: F, SPEC, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 68:18-21 | Objection: F, SPEC, V | 67:23-67:24 68:2-68:2 68:4-68:9 68:8-68:9 | AA (68:4-68:9), NR (68:4-68:9), SPEC, SCOPE, L, NT (68:6-7), F | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 71:15-17 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 73:7-15 | Objection: F, H, A, L | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 73:23-74:1 | Objection: F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 75:24-25 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 76:11-77:10 | Objection: H, F, A, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 76:5-10 | Objection: H, A, F, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 77:12-22 | Objection: F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 77:25-78:10 | Objection: F, SPEC, V, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 78:12-16 | Objection: F, SPEC, V, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 81:19-82:1 | Objection: MIL (81:19-22), R (81:19-22), P (81:19-22) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 82:4-5 | Objection: F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 83:22-84:6 | Objection: I, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 84:19-85:1 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 85:4-4 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 85:6-9 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 85:11-13 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 90:18-21 | Objection: A, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 93:21-94:6 | Objection: A, F, P, Q | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 95:19-23 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 96:1-1 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 96:10-20 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 99:23-25 | Objection: F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 100:3-12 | Objection: F, A, SPEC, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|------|----------|------------|--------------------------|---------------------------------------------------|------------------------------------------------|-----------------------------------------------|---------------------------------------------|----------------------------------------------|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 100:14-18 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 100:20-20 | Objection: F, A | 100:21-100:22 | R, P | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 100:23-101:1 | Objection: F, A, P, L | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 101:3-6 | Objection: H, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 101:8-9 | Objection: H, R, P, F SPEC | 101:11-101:17 101:20-102:3 | R, P | 102:5-6, 102:8 | R, P |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 102:5-6 | Objection: H, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 102:8-25 | Objection: H, R, P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 103:3-7 | Objection: H, R, P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 103:10-17 | Objection: P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 103:20-104:17 | Objection: F, A, H, P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 104:20-20 | Objection: F, H, A, P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 105:18-22 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 105:25-106:8 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 106:11-107:1 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 107:4-5 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 107:13-14 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 107:17-108:1 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 108:4-10 | Objection: F, H, A, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 109:21-110:1 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 110:4-10 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 110:12-20 | Objection: R (110:12-16), P (110:12-16) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 110:22-111:7 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 111:10-23 | Objection: R (111:16-23), P (111:16-23) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 113:21-24 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 114:1-6 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 114:14-15 | Objection: F, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 114:18-115:2 | Objection: F, SPEC, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 115:4-7 | Objection: F, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 116:8-9 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 116:11-15 | Objection: R (116:11-12), P (116:11-12) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 116:17-23 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 116:25-117:7 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 117:10-14 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 117:17-20 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 117:21-23 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 118:13-13 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 118:16-119:3 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 119:8-17 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 120:16-121:16 | | 121:17-121:20 | R, P | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 121:21-23 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 122:1-4 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 122:6-22 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 122:25-123:18 | Objection: R, P, F, H, A | 123:19-123:22 | R, P | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 125:8-10 | Objection: R, P, F, SPEC, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 125:12-18 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 125:20-126:11 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 126:14-127:2 | Objections: F, A, R, P, MIL, H | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 127:4-15 | Objection: R, P, F, A, MIL, H | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 127:17-128:1 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 128:4-14 | Objection: R, P, F, H, A, SPEC | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 128:16-22 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 128:25-129:15 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 129:18-130:2 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 130:5-10 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 130:13-15 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 130:17-17 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 130:20-22 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 130:23-131:5 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 131:19-24 | Objection: R, P, F, A, H, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 132:1-8 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 132:11-13 | Objection: R, P, F, H, A, SPEC, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 133:21-134:10 | Objection: R, P, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 134:13-16 | Objection: R, P, F, H, A, SPEC, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 134:19-135:11 | Objection: R, P, F, H, A, SPEC | 135:25-136:16 | SCOPE, R, P | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 135:14-19 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 135:22-23 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 140:9-16 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 140:18-141:5 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 141:7-19 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 141:22-142:19 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 142:21-143:21 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 143:23-144:3 | Objection: R, P | 144:10-144:21 | SCOPE, R, P, NT (144:13), L, SPEC, F | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 144:5-8 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 144:22-145:5 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 145:7-14 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 145:16-25 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 146:2-15 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 146:18-23 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 147:1-4 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 147:24-148:1 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 148:4-20 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 148:23-150:8 | Objection: F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 150:10-11 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 150:15-19 | Objection: F, A, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 150:21-151:1 | Objection: F, A, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 151:3-4 | Objection: F, A, R, P | 151:21-152:6 | SCOPE, R, P, SPEC, F | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 152:18-153:13 | Objection: F, A, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 153:16-21 | Objection: F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 155:4-8 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 155:10-14 | Objection: F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 155:16-23 | Objection: R, P, F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 155:25-156:6 | Objection: R, P, F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 156:8-158:8 | Objection: R, P, F, A, L (158:7-8) | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 158:11-15 | Objection: F, A, MIS, V, L | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 158:18-24 | Objection: F, A, V, L | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 159:2-6 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 159:9-13 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 159:16-18 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 160:2-6 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 160:9-14 | Objection: A | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 160:19-161:17 | Objection: F, H, A, R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 161:19-19 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 162:2-6 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 162:15-21 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 163:6-164:3 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 164:6-15 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 164:18-25 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 165:3-4 | Objection: R, P, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 165:22-166:6 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 167:7-20 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 167:23-168:3 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 168:6-6 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 168:20-169:7 | Objection: R, P, F, H, A, SPEC, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 169:9-21 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 169:24-170:2 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 170:3-5 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 170:8-21 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 170:23-171:3 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 171:5-9 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 171:12-15 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 172:5-23 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 172:25-173:4 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 173:7-15 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 173:18-20 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 175:10-176:1 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 176:4-9 | Objection: R, P, F, H, A, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 176:20-177:5 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 177:10-24 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 178:2-8 | Objection: R, P, H, MIL, F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 178:15-18 | Objection: R, P, MIL | 178:20-179:1 | R, P, IH, SPEC, NT (178:24), F | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 181:3-21 | Objection: R, P, H, MIL, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 181:24-182:6 | Objection: R, P, H, MIL, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 182:8-14 | Objection: R, P, H, MIL, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 182:16-19 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 182:22-25 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 183:13-22 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 183:25-184:6 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 184:9-185:3 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 185:5-8 | Objection: R, P, H, MIL, L, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 185:11-18 | Objection: R, P, H, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 185:21-186:2 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 186:5-8 | Objection: R, P, H, MIL, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 190:3-9 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 190:17-191:5 | Objection: R, P, F, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 191:12-21 | Objection: R, P, F, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 191:23-192:25 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 193:3-8 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 193:11-12 | Objection: R, P, F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 194:4-9 | Objection: R, P, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 194:16-19 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 194:21-195:3 | Objection: R, P, F, H, A, SPEC | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 195:16-196:20 | Objection: R, P, F, H, A, MIL | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 198:15-17 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 199:3-5 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 200:10-202:10 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 202:12-23 | Objection: F, SPEC, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 203:1-2 | Objection: F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 204:22-25 | Objection: F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 206:1-207:16 | Objection: F, H, A, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 207:19-22 | Objection: F, H, A, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 207:25-208:5 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 208:7-22 | Objection: R, P, F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 209:2-3 | Objection: F, A, H, R, P, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 209:6-13 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 209:16-210:4 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 210:7-8 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 213:7-8 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 216:7-15 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 216:18-23 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 217:1-17 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 217:20-23 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 218:1-6 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 218:9-22 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 221:1-2 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 221:7-222:21 | Objection: R, P F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 222:23-223:2 | Objection: R, P, F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 223:5-11 | Objection: R, P, F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 223:14-224:6 | Objection: R, P, F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 224:10-17 | Objection: R, P, F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 224:25-225:10 | Objection: R, P, F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 225:12-24 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 226:1-10 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 226:15-22 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 226:24-227:4 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 227:6-13 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 227:15-19 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 233:4-8 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 233:10-23 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 233:24-234:2 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 234:4-5 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 237:14-238:16 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 238:19-22 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 239:6-240:11 | Objection: R, P, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 240:14-18 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 241:18-242:11 | Objection: F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 242:14-20 | Objection: F, H, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 243:7-17 | Objection: R, P, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 253:7-254:5 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 254:25-255:5 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 256:1-7 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 256:18-257:16 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 257:17-18 | | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 257:24-258:4 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 259:9-260:13 | Objection: R, P | 260:17-261:1 | R, P, NR (260:24-261:1), SPEC, F | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 261:16-25 | Objection: F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 262:2-6 | Objection: F, H, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 263:4-15 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 263:18-23 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 264:2-7 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 265:13-14 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 265:17-266:2 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 266:4-7 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 269:17-270:4 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 270:9-14 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 270:16-271:9 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 271:12-13 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 271:15-21 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 271:22-24 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 272:1-1 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 272:6-18 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 273:11-16 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 276:9-277:11 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 280:7-8 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 280:16-283:21 | Objection: R, P, F, SPEC, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 283:25-25 | Objection: R, P, SPEC, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 284:3-20 | Objection: R, P, F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 284:22-285:4 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 285:7-7 | Objection: R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 290:11-17 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 291:6-18 | Objection: F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 291:24-292:10 | Objection: F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 293:17-21 | Objection: B, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 294:2-5 | Objection: B, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 294:10-295:2 | Objection: B, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 295:4-7 | Objection: F, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 295:9-12 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 295:15-18 | | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 295:21-296:7 | Objection: R, P, F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 296:10-297:7 | Objection: R, P, B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 297:9-15 | Objection: R, P, B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 297:17-18 | Objection: B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 298:2-7 | Objection: F, A, R, P | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 298:14-299:18 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 299:21-300:9 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 300:10-15 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 300:18-301:3 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 301:6-8 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 301:11-302:8 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 302:10-11 | Objection: R, P, B, F | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 302:15-16 | Objection: R, P, B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 302:21-303:12 | Objection: R, P, B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 303:15-21 | Objection: R, P, B | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 303:24-304:2 | Objection: R, P, B | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 304:10-18 | Objection: R, P, F, A | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 304:21-305:23 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 305:25-307:6 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 307:9-13 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 307:16-308:11 | Objection: R, P, F, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 308:14-20 | Objection: R, P, F, H, A, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 308:23-25 | Objection: R, P, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 309:3-11 | Objection: R, P, V | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 309:14-22 | Objection: R, P, F, H, SPEC, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 309:25-310:9 | Objection: R, P, F, H, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 310:12-13 | Objection: R, P, F, SPEC | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 311:5-7 | Object: R, P, MIS | | | | |
| 10/24/2023 | Kalichman, Jessica | Kalichman, Jessica - 10/24/2023 | 311:10-13 | Objection: R, P, MIS | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 6:19-21 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 7:1-5 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 12:13-16 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 13:5-11 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 13:15-24 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 14:17-25 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 15:13-17 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 16:5-15 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 20:14-15 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 20:24-25 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 23:9-11 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 23:17-21 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 24:3-6 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 24:23-25:3 | Objection: R, P, A | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 27:8-8 | Objection: R, P, V | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 27:11-20 | Objection R, P, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 28:1-1 | Objection: R, P, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 28:5-10 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 42:3-14 | Objection: R, P, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 45:22-46:8 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 46:10-10 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 56:21-57:2 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 57:23-58:3 | Objection: I, F | 57:16-57:18 57:20-57:21 | AA | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 58:17-59:5 | Objection: B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 59:14-18 | Objection: F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 59:21-23 | Objection: F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 59:25-60:4 | Objection F | 60:5-60:7 | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 60:12-19 | Objection: F, V, L | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 60:21-21 | Objection: F, V | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 61:2-6 | Objection: R, P, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 61:21-62:3 | Objection: F, SPEC, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 62:21-63:9 | Objection: B, H, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 64:6-65:21 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 66:2-3 | | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 66:4-15 | Objection: F, SPEC | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 72:17-25 | Objection: F, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 73:8-9 | Objection: F, R, P, V, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 73:11-11 | Objection: F, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 74:1-4 | Objection: F, V, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 74:6-12 | Objection: F, V, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 81:3-13 | Objection: F, SPEC, R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 86:15-16 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 87:4-6 | Objection: F, R, P | 87:7-87:8 | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 90:21-91:8 | Objection: R, P, A, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 91:19-21 | Objection: I, R, P, F, A | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 91:24-92:10 | Objection: R, P, F, A, B | 92:11-92:14 | R, P, SPEC, F | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 93:7-9 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 104:16-19 | Objection: B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 105:11-106:3 | Objection: R, P, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 106:11-16 | Objection: R, P, F, V, MIL | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 112:1-4 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 112:7-23 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 112:25-113:7 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 114:18-115:7 | Objection: R, P, F, A, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 115:11-12 | Objection: R, P, F, A, H, L | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 115:14-14 | Objection: R, P, F, A, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 117:20-118:10 | Objection: R, P, F, A | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 119:5-6 | Objection: R, P, MIL, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 119:13-17 | Objection: R, P, MIL | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 119:19-120:8 | Objection: R, P, MIL | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 120:23-121:12 | Objection: R, P, MIL, F, A, L | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 121:15-17 | Objection: R, P, MIL, F, A | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 121:18-122:17 | Objection: R, P, MIL, F, A, H, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 125:4-7 | Objection: R, P, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 125:20-23 | Objection: F, MIS | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 131:10-132:5 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 132:9-16 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 132:18-20 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 132:22-133:9 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 134:4-16 | Objection: R (134:4-8), P (134:4-8) | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 134:17-135:3 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 135:5-5 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 138:16-19 | Objection: R, P, MIL | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 138:22-139:2 | Objection: R, P, MIL | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 148:5-9 | Objection: B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 148:11-14 | Objection: R, P, I, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 148:19-149:7 | Objection: R, P, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 149:22-150:3 | Objection: R, P, I, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 150:17-22 | Objection: R, P, B | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 152:3-10 | Objection: R, P, B, F, MIS | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 154:25-155:7 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 156:2-5 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 156:19-157:8 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 158:1-7 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 158:11-159:7 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 162:24-163:1 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 163:4-12 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 163:16-164:6 | Objection: R, P | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 164:9-10 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 165:13-18 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 166:4-9 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 166:13-21 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 168:3-8 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 168:13-169:10 | Objection: R, P, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 169:14-21 | Objection: R, P, H, V, L | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 169:23-24 | Objection: R, P, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 170:1-6 | Objection: R, P, H, MIS | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 170:7-21 | Objection: R, P | 170:22-171:6 | R, P | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 171:7-22 | Objection: R, P, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 172:13-20 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 173:14-16 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 173:19-174:7 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 175:10-15 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 175:25-176:4 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 176:8-19 | Objection: R, P, H | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 178:9-19 | Objection: R, P | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 178:22-179:17 | Objection: R, P, F, MIS, SPEC | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 179:20-180:2 | Objection: R, P, F | | | | |
| 11/3/2023 | Pollack, Gadi | Pollack, Gadi - 11/03/2023 | 180:24-181:1 | Objection: R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 19:7-9 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 20:13-19 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 39:23-40:9 | Objection: Mis, Spec, V, NQ, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 40:16-18 | Objection: Mis, Spec, V, NQ, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 41:15-18 | Objection: Mis, Spec, V, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 41:22-42:2 | Objection: Mis, Spec, V, R, P, SCOPE, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 42:5-6 | Objection: Mis, Spec, V, R, P, SCOPE, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 44:5-9 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 44:15-16 | | Counter for completeness of 44:4-9, 44:15-16 | N | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 44:22-25 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 45:14-19 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 46:13-47:4 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 47:8-24 | Objection: AF, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 49:18-18 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 49:23-50:9 | Objection: AF, R, P, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 50:13-51:7 | Objection: Mis, L, R, P, IH, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 52:9-21 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 53:22-54:8 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 57:9-14 | Objection: V, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 57:17-23 | Objection: V, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 58:7-8 | Objection: L, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 58:11-15 | Objection: L, V, Spec, F, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 58:18-21 | Objection: V, Spec, F, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 59:1-4 | Objection: V, Spec, F, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 59:20-22 | Objection: Mis, Arg, L, R, P, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 59:25-60:4 | Objection: Mis, Arg, L, R, P, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 60:7-7 | Objection: Mis, Arg, L, R, P, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 61:22-62:1 | Objection: Spec, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 63:3-4 | Objection: Spec, V, R, P | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 63:12-20 | Objection: L, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 63:23-64:13 | Objection: L, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 64:20-65:11 | Objection: Mis, V, L, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 65:20-66:5 | Objection: Mis, V, L, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 66:11-18 | Objection: L, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 66:21-67:11 | Objection: L, V, AA, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 67:14-14 | Objection: AA, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 69:9-13 | Objection: F, H, A, V, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 69:23-70:14 | Objection: F, H, A, V, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 71:8-73:20 | Objection: NQ, Spec, F, V, R, P, H, A | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 81:6-8 | Objection: F, Spec, V, R, P | 81:2-81:2; 81:4-81:4 | V, R, P | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 81:10-13 | Objection: F, Spec, V, R, P | 81:2-81:2; 81:4-81:4 | V, R, P | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 84:16-22 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 84:24-85:4 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 85:6-7 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 85:12-13 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 85:20-87:18 | Objection: R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 87:21-24 | Objection: R, P, Arg, V, Spec, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 88:2-3 | Objection: R, P, Arg, V, Spec, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 88:17-90:4 | Objection: R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 90:5-91:5 | Objection: F, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 91:7-18 | Objection: Mis, Spec, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 91:21-93:20 | Objection: NQ (91:23-25), R, P, B , F, L, V, AF, Scope, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 93:23-24 | Objection: AF, Scope, F, L, R, P, V, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 95:10-96:3 | Objection: R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 98:24-100:4 | Objection: R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 100:17-101:17 | Objection: R, P, B, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 101:19-102:13 | Objection: V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 102:15-103:25 | Objection: V, R, P, Misc, AA, AF, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 104:3-8 | Objection: AF, V, L, R, P, Misc, AA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 104:11-15 | Objection: Misc, V, R, P, AA, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 104:17-17 | Objection: Misc, V, R, P, AA, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 104:20-105:5 | Objection: Mis, L, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 105:8-22 | Objection: Mis, L, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 107:4-108:14 | Objection: R, P, B, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 108:17-17 | Objection: V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 113:24-114:9 | Objection: L, AF, Mis, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 114:10-15 | Objection: H, NQ, R, P, AF, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 114:20-23 | Objection: H, R, P, AF, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 115:13-116:2 | Objection: H, R, P, AF, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 116:9-10 | Objection: H, R, P, AF, SCOPE, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 116:13-117:10 | Objection: H, R, P, AF, SCOPE, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 120:15-21 | Objection: NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 125:3-22 | Objection: R,P, B, L, F, AF, Spec, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 125:25-126:9 | Objection: L, F, AF, Spec, V, R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 126:22-24 | Objection: NQ, L, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 127:8-18 | Objection: H, B, R, P, AA, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 127:21-128:1 | Objection: H, B, R, P, NQ | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 128:11-17 | Objection: H, B, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 129:25-130:1 | Objection: V, R, P, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 130:4-8 | Objection: V, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 130:11-19 | Objection: L, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 131:2-10 | Objection: C, V, Spec, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 131:13-16 | Objection: F, V, Spec, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 133:24-135:10 | Objection: H, AF, F, SCOPE, Spec, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 135:12-22 | Objection: H, AF, F, SCOPE, Spec, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 135:24-136:11 | Objection: H, AF, F, SCOPE, Spec, V, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 136:13-13 | Objection: H, AF, F, SCOPE, Spec, V, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 137:22-138:3 | Objection: NQ, NA, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 138:15-139:8 | Objection: NQ, NA, H, R, P, L, B, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 139:11-12 | Objection: R, P, L, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 141:24-142:6 | Objection: Spec, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 143:15-20 | Objection: H, B, R, P, V, Spec, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 143:23-24 | Objection: H, B, R, P, V, Spec, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 144:18-22 | Objection: NQ, NA, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 145:5-9 | Objection: H, R, P, L, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 145:23-146:4 | Objection: H, R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 152:3-7 | Objection: A, B, H, R, P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 152:13-25 | Objection: R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 153:25-154:1 | Objection: NQ, NA, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 154:6-11 | Objection: R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 156:2-3 | Objection: Mis, L, R, P, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 156:5-7 | Objection: Mis, L, R, P, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 156:16-19 | Objection: NQ, NA, MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 158:2-8 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 159:24-160:3 | Objection: MIL, H, R, P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 161:11-20 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 162:5-9 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 163:2-10 | Objection: MIL, H, R, P, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 163:13-20 | Objection: MIL, H, R, P, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 164:4-10 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 164:12-14 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 164:22-165:18 | Objection: MIL, H, R, P, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 166:12-167:8 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 167:16-20 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 167:21-168:4 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 168:5-11 | Objection: MIL, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 168:15-19 | Objection: MIL, H, R, P, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 168:21-24 | Objection: MIL, H, R, P, V, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 169:1-5 | Objection: MIL, H, R, P, L, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 169:7-171:3 | Objection: MIL, H, R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 171:4-14 | Objection: MIL, H, R, P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 171:23-24 | Objection: MIL, H, R, P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 172:2-6 | Objection: MIL, H, R, P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 172:17-19 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 173:23-174:5 | Objection: V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 174:8-17 | Objection: V, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 174:21-175:2 | Objection: H, R, P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 175:12-13 | Objection: H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 175:14-18 | Objection: H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 177:18-179:4 | Objection: H, R, P, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 179:5-8 | Objection: NQ, NA, H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 179:13-19 | Objection: H, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 180:21-25 | Objection: H, R, P, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 181:16-182:7 | Objection: H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 182:8-14 | Objection: H, R, P, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 182:24-183:6 | Objection: Arg, AA, R, H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 183:9-16 | Objection: Arg, AA, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 184:18-185:14 | Objection: H, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 185:19-186:8 | Objection: H,R,P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 186:11-16 | Objection: H, R, P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 186:20-187:4 | Objection: H,R,P, Mis, F, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 187:7-188:8 | Objection: H,R,P, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 189:15-16 | Objection: NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 189:23-190:21 | Objection: H, R, P, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 191:6-7 | Objection: NQ, NA, R, P, H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 191:14-192:16 | Objection: R, P, H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 192:20-21 | Objection: NQ, NA, R, P, H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 193:4-12 | Objection: R, P, H, I, B | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 199:21-200:18 | Objection: R, P, H, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 200:20-21 | Objection: R, P, H, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 203:19-204:18 | Objection: H,R,P, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 206:2-3 | Objection: NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 206:16-207:21 | Objection: H,R,P, L,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 207:24-208:21 | Objection: H,R,P,Spec,F, NQ | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 213:9-214:2 | Objection: H,R,P,F,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 215:16-18 | Objection: H,R,P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 215:21-22 | Objection: H,R,P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 216:5-5 | Objection: H,R,P,F, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 216:8-218:9 | Objection: H,R,P,F, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 218:14-219:1 | Objection: H,R,P,F, Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 219:7-8 | Objection: H,R,P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 219:13-220:21 | Objection: H,R,P,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 226:16-21 | Objection: NQ, Spec, F, R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 227:15-17 | | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 228:4-6 | Objection: L, V,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 230:18-19 | Objection: V,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 230:21-22 | Objection: V,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 232:23-233:5 | Objection: H,R,P, MIL, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 233:7-234:15 | Objection: H,R,P, MIL, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 234:23-235:20 | Objection: H, R, P, N | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 235:25-236:8 | Objection: H, R, P, N, L | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 236:11-237:17 | Objection: H, R, P, N | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 237:22-24 | Objection: H, R, P, MIL, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 238:4-11 | Objection: H, R, P, MIL, | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 238:14-23 | Objection: H,R, P, MIL, | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 238:25-239:13 | Objection: H, R, P, MIL, | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 243:14-16 | Objection: H, R, P,MIL, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 243:23-24 | Objection: H,R, P,MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 244:19-245:15 | Objection: H, R, P,MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 251:24-252:2 | Objection: R, P, Mis | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 252:5-12 | Objection: R, P, Mis | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 252:18-20 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 252:22-253:5 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 255:21-24 | Objection: H,R,P, MIL, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 256:8-18 | Objection: H,R,P, MIL, F, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 258:2-7 | Objection: H,R,P, MIL, SCOPE | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 258:12-259:7 | Objection: H,R,P, MIL, SCOPE,V,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 259:8-23 | Objection: H,R,P, MIL, SCOPE,V,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 260:3-25 | Objection: H,R,P, MIL, SCOPE,F, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 261:8-13 | Objection: H,R,P, MIL,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 262:13-15 | Objection: H,R,P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 270:13-14 | Objection: H, R, P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 270:19-271:7 | Objection: H, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 271:15-23 | Objection: H, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 273:14-274:19 | Objection: H, R, P, F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 281:17-18 | Objection: R, P, MIL, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 282:3-15 | Objection: R, P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 283:3-14 | Objection: R, P, MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 283:18-284:7 | Objection: R, P, MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 290:5-8 | Objection: NQ, NA, N (Roblox removed from its exhibit list), R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 290:11-17 | Objection: N (Roblox removed from its exhibit list), R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 292:11-293:15 | Objection: N (Roblox removed from its exhibit list), R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 316:3-9 | Objection: R,P,H, MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 317:6-15 | Objection: R,P,H, MIL,F | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 317:16-318:16 | Objection: R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 320:24-322:9 | Objection: AA, L, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 322:12-12 | Objection: AA, L, V, R, P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 323:16-17 | Objection: H,R,P, MIL, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 324:4-11 | Objection: H,R,P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 324:19-325:14 | Objection: H,R,P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 326:19-327:12 | Objection: H,R,P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 327:15-328:10 | Objection: H,R,P, MIL | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 329:3-21 | Objection: R,P,H, MIL,F,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 330:2-7 | Objection: R,P,H, MIL,F,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 331:10-332:9 | Objection: R,P,H, MIL,F,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 340:14-20 | Objection: R,P, V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 340:23-341:14 | Objection: R,P,V, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 341:17-25 | Objection: R,P,V, AF | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 345:6-7 | Objection: H,R,P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 345:12-17 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 346:9-347:6 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 348:25-349:24 | Objection: R,P,V,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 350:2-3 | Objection: R,P,V,Spec | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 351:5-352:8 | Objection: R,P,V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 352:11-22 | Objection: R,P,V | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 352:23-353:13 | Objection: R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 357:12-13 | Objection: R,P,H,A, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 357:21-358:16 | Objection: R,P,H,A | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 359:3-23 | Objection: R,P,H | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 360:1-2 | Objection: R,P,H,A, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 360:13-24 | Objection: R,P,H,A | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 361:2-4 | Objection: H,R,P, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 361:8-10 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 361:19-25 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 362:7-364:5 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 364:19-19 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 368:10-13 | Objection: R,P,H,A, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 368:18-25 | Objection: R,P,H,A | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 369:7-9 | Objection: R,P,H,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 369:15-370:12 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 370:16-18 | Objection: R,P,H,A,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 370:22-371:2 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 371:13-372:11 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 372:15-17 | Objection: R,P,H,A,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 372:20-373:1 | Objection: R,P,H, | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 374:8-11 | Objection: R,P,H,A, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 374:16-24 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 375:10-12 | Objection: NQ, R,P,H, V, AF, I | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 376:5-9 | Objection: NQ, R,P,H, V, AF, I | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 377:20-378:3 | Objection: R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 379:6-8 | Objection: H,R,P, NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 379:12-381:3 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 382:7-9 | Objection: H,R,P, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 382:13-383:8 | Objection: H,R,P | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 384:4-6 | Objection: R,P,H,A,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 384:13-19 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 385:2-4 | Objection: R,P,H,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 385:10-386:7 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 386:11-12 | Objection: R,P,H,A,NQ,NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 386:23-388:10 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 388:16-22 | Objection: R,P,H,A | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 389:2-23 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 390:4-13 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 392:8-14 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 392:21-23 | Objection: R,P,H, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 393:5-394:5 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 394:12-15 | Objection: R,P,H,A, NA, NQ | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 394:22-395:14 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 395:17-17 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 395:21-396:8 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 396:25-397:18 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 398:2-3 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 398:7-9 | Objection: R,P,H, NA, NQ | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 398:12-399:8 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 403:23-25 | Objection: R,P, H,A, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 404:4-13 | Objection: R,P, H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 405:10-11 | Objection: R,P,H,A, NQ, NA | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 405:18-22 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 406:5-9 | Objection: R,P,H | | | | |
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 406:16-18 | Objection: R,P,H, NQ, NA | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/9/2023 | Wiseman, Sydney | Wiseman, Sydney - 10/09/2023 | 406:23-407:8 | Objection: R,P,H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 9:2-4 | Objection: N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 9:12-15 | | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 14:23-25 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 16:19-22 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 17:8-11 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 17:21-18:7 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 36:19-23 | Objection: R, P, C, V, Spec | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 37:3-3 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 37:11-14 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 37:21-38:4 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 38:9-9 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 38:11-39:8 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 40:3-8 | Objection: R, P, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 40:14-41:2 | Objection: R, P, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 43:1-13 | Objection: R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 43:22-44:9 | Objection: R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 44:25-45:3 | Objection: R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 44:17-20 | Objection: R, P, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 46:15-25 | Objection: R, P, F, V, SCOPE, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 47:7-8 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 57:12-23 | Objection: R, P, V, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 62:6-10 | Objection: R, P, V, F | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 67:16-16 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 67:21-22 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 67:5-11 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 67:18-18 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 68:4-5 | Objection: R, P, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 68:7-11 | Objection: R, P, V, L, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 68:21-21 | Objection: H, A, F, NQ, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 68:15-17 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 69:7-7 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 69:13-19 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 69:25-70:2 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 70:7-7 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 70:9-9 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 70:11-17 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 71:3-7 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 71:21-72:9 | Objection: H, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 72:14-24 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 72:12-12 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 73:23-25 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 73:6-7 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 73:10-13 | Objection: F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 74:2-22 | Objection: F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 77:4-13 | Objection: H (77:6-13), A (77:6-13), F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 77:17-24 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 78:4-8 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 78:11-12 | Objection: H, A, F, R, P, SCOPE, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 79:11-16 | Objection: H, A, F, R, P, SCOPE | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 79:20-80:2 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 81:15-18 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 81:4-9 | Objection: H, A, F, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 81:22-82:3 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 81:11-11 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 88:16-89:4 | Objection: R, P, SCOPE, V, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 89:6-7 | Objection: R, P, SCOPE, V, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 89:15-23 | Objection: F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 90:2-16 | Objection: F, R, P, SCOPE, V, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 90:20-20 | Objection: F, R, P, SCOPE, V, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 91:2-4 | Objection: H, A, F, R, P, SCOPE, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 91:15-20 | Objection: H, A, F, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 94:11-16 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 94:24-95:18 | Objection: H, A, F, R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 96:16-18 | Objection: R, P, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 97:4-7 | Objection: R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 97:10-14 | Objection: R, P, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 97:21-98:6 | Objection: R, P, SCOPE (98:1-6), F, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 98:21-23 | Objection: R, P, F, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 99:11-12 | Objection: R, P, V, F | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 99:21-24 | Objection: R, P, V, F | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 101:2-7 | Objection: R, P, V, NQ, H, A | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 101:21-21 | Objection: R, P, H, A, V, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 101:24-24 | Objection: R, P, H, A, V, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 102:2-9 | Objection: R, P, L (102:7-9) | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 102:14-23 | Objection: R, P, H, A, F, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 102:25-25 | Objection: R, P, H, A, F, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 103:2-3 | Objection: R, P, H, A, F, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 104:10-105:3 | Objection: R, P, H, A, F, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 105:13-17 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 105:19-19 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 105:21-22 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 106:6-9 | Objection: R, P, H, A, F, L, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 106:19-23 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 107:17-25 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 107:1-4 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 107:7-7 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 107:9-11 | Objection: R, P, H, A, F, L, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 108:2-3 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 108:6-6 | Objection: R, P, H, A, F, L, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 108:13-15 | Objection: R, P, H, A, F, V, SCOPE, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 110:13-14 | Objection: R, P, H, A, F, V, SCOPE, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 110:18-19 | Objection: R, P, H, A, F, V, SCOPE, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 110:24-111:21 | Objection: R, P, H, A, F, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 112:10-10 | Objection: R, P, H, A, F, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 112:18-114:4 | Objection: R, P, H, A, F, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 112:14-15 | Objection: R, P, H, A, F, V, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 114:7-20 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 115:18-22 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 115:3-5 | Objection: R, P, H, A, F, V, SCOPE, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 116:5-6 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 116:6-24 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 117:7-11 | Objection: R, P, H, A, F, V, SCOPE, NQ, I, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 117:16-19 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 117:22-22 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 117:24-118:2 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 118:5-5 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 118:7-8 | Objection: R, P, H, A, F, V, SCOPE, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 118:17-119:12 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 119:15-20 | Objection: R, P, H, A, F, V, SCOPE, L, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 120:5-7 | Objection: R, P, H, A, F, V, SCOPE, NQ, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 120:17-121:4 | Objection: R, P, H, A, F, V, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 121:5-17 | Objection: R, P, H, A, F, V, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 121:20-20 | Objection: R, P, H, A, F, V, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 122:10-123:5 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 123:6-14 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 123:17-23 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 126:25-127:10 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 127:13-22 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 127:24-128:3 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 128:11-14 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 129:6-19 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 129:22-130:6 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 130:7-12 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 130:22-24 | Objection: R, P, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 131:10-15 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 131:18-18 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 132:8-19 | Objection: R, P, H, F, V, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 133:8-11 | Objection: R, P, H, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 134:9-22 | Objection: R, P, H, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 134:25-135:1 | Objection: R, P, H, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 135:22-136:7 | Objection: R, P, H, A, NQ, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 138:14-20 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 139:1-141:10 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 144:5-7 | Objection: R, P, H, A, F, V, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 144:13-15 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 149:20-22 | Objection: R, P, H, A, F, V, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 149:25-150:1 | Objection: R, P, H, A, F, V, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 150:19-20 | Objection: R, P, H, A, F, V, NQ, MIL, I, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 150:24-151:6 | Objection: R, P, H, A, F, V, NQ, MIL, I, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 151:12-15 | Objection: R, P, H, A, F, V, NQ, MIL, I, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 151:16-152:12 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 152:18-24 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 153:19-21 | Objection: R, P, H, A, F, V, MIL, I, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 153:24-25 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 154:2-6 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 154:9-9 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 154:24-155:4 | Objection: R, P, H, A, F, V, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 155:8-16 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 155:19-22 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 155:24-25 | Objection: R, P, H, A, F, MIL, NQ, I | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 156:2-8 | Objection: R, P, H, A, F, V, L, MIL, SPEC | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 156:12-13 | Objection: R, P, H, A, F, V, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 156:14-157:2 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 157:5-158:4 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 158:7-20 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 158:23-159:2 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 159:5-6 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 159:8-21 | Objection: R, P, H, A, F, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 159:23-160:4 | Objection: R, P, H, A, F, MIL, SPEC, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 160:6-6 | Objection: NQ, R, P, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 160:7-18 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 160:21-161:4 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 161:7-19 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 161:20-162:6 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 162:13-23 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 163:1-2 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 163:4-15 | Objection: R, P, H, A, F, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 163:16-164:25 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 165:1-3 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 165:14-17 | Objection: R, P, H, A, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 165:18-20 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 165:24-166:11 | Objection: R, P, H, A, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 166:14-19 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 167:13-168:10 | Objection: R, P, H, A, F, MIL, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 168:11-14 | Objection: R, P, H, A, F, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 168:17-20 | Objection: R, P, H, A, F, L, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 168:23-169:22 | Objection: R, P, H, A, F, L, MIL, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 171:6-9 | Objection: R, P, H, A, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 171:15-16 | Objection: R, P, H, A, F, MIL, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 171:24-172:10 | Objection: R, P, H, A, F, MIL, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 171:12-14 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 172:11-12 | Objection: R, P, H, MIL, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 173:2-7 | Objection: R, P, H, MIL, SCOPE | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 173:16-174:6 | Objection: R, P, H, F, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 175:18-176:13 | Objection: R, P, H, F, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 176:16-19 | Objection: R, P, H, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 178:5-20 | Objection: R, P, H, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 178:22-25 | Objection: R, P, H, F, MIL, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 179:1-10 | Objection: R, P, H, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 179:11-13 | Objection: R, P, H, F, L, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:16-16 | Objection: R, P, H, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:19-19 | Objection: R, P, H, F, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:23-23 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:25-181:24 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:6-10 | Objection: R, P, H, F, MIL, SPEC, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 180:11-12 | Objection: R, P, H, F, MIL, SPEC, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 187:3-14 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 187:15-16 | Objection: R, P | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 187:23-188:3 | Objection: R, P, H, NQ, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 188:7-18 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 188:21-22 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 190:3-191:3 | Objection: R, P, H, MIL | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 193:8-194:22 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 195:6-8 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 195:9-13 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 195:23-196:10 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 196:11-197:14 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 197:17-17 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 197:18-198:13 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 199:4-16 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 200:21-201:4 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 202:12-203:3 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 206:11-207:12 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 209:3-5 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 209:8-10 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 209:12-16 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 209:19-19 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 209:21-210:4 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 213:14-21 | Objection: F | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 213:25-214:5 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 217:3-13 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 217:16-21 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 217:24-218:3 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 218:6-16 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 218:19-219:2 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 219:5-6 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 219:8-10 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 220:24-221:7 | Objection: R, P, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 220:1-5 | Objection: R, P, A, H, MIL, NQ (220:6-8) | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 220:2-8 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 220:15-21 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 221:23-25 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 222:2-4 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 223:12-224:9 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 225:11-17 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 226:18-227:13 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 227:16-228:6 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 228:9-14 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 228:17-24 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 229:1-3 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 229:6-12 | Objection: R, P, F, A, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 229:17-20 | Objection: R, P, NQ, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 230:13-231:10 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 231:11-14 | Objection: R, P, NQ, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 231:20-23 | Objection: R, P, L, NQ (231:20) | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 232:1-4 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 233:19-234:1 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 234:4-8 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 234:14-21 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 235:11-13 | Objection: R, P, H, MIL, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 235:22-236:17 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 236:20-237:16 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 237:19-22 | Objection: R, P, H, MIL | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 237:25-238:2 | Objection: R, P, H, MIL, L, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 238:5-5 | Objection: R, P, H, MIL, L, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 238:13-14 | Objection: R, P, H, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 238:19-239:1 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 239:19-240:16 | Objection: R, P, H, L, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 240:19-241:4 | Objection: R, P, H, L, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 241:5-242:8 | Objection: R, P, H, F, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 243:7-16 | Objection: R, P, H, L, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 244:3-6 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 244:10-12 | Objection: R, P, H, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 244:22-245:16 | Objection: R, P, H, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 245:24-246:10 | Objection: R, P, H, L, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 248:4-5 | Objection: R, P, H, MIL, NQ | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 248:9-249:5 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 249:8-250:19 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 251:1-3 | Objection: R, P, H, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 251:10-15 | Objection: R, P, H, A, F | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 252:8-18 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 252:19-21 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 255:14-256:1 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 256:19-257:2 | Objection: R, P, H | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 257:17-22 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 257:25-259:1 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 259:4-14 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 259:18-21 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 260:7-13 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 260:18-261:4 | Objection: R, P, H, MIL, SPEC, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 261:7-7 | Objection: R, P, H, MIL, SPEC, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 265:18-266:1 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 266:20-267:3 | Objection: R, P, H, MIL, V | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 267:13-22 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 269:7-8 | Objection: R, P, H, MIL, NQ, I, N | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 269:11-16 | Objection: R, P, H, MIL, V, I | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 269:21-271:17 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 272:25-273:2 | Objection: R, P, H, MIL, SPEC | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 273:24-274:7 | Objection: R, P, H, MIL, L | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 279:23-280:5 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 291:2-14 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 291:25-292:4 | Objection: R, P, H, MIL, L, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 292:6-11 | Objection: R, P, H, MIL, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 292:13-18 | Objection: R, P, H, MIL, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 292:19-25 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 293:3-3 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 294:1-2 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 294:3-8 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 294:17-295:25 | Objection: R, P, H, MIL, SPEC, L, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 296:3-15 | Objection: R, P, H, MIL, SPEC, L, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 296:21-22 | Objection: R, P, H, MIL, SPEC, L, MIS | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 297:4-4 | Objection: R, P, H, MIL | | | | |
| 10/13/2023 | Yanofsky, Andrew | Yanofsky, Andrew - 10/13/2023 | 297:6-9 | Objection: R, P, H, MIL | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 329:19-330:12 | R, P, SPEC, ARG | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 331:23-332:6 | R, P, B, L, AF, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 332:9-13 | R, P, SPEC, ARG | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 332:16-333:19 | R, P, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 333:20-23 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 334:11-11 | R, P, AF, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 334:13-13 | R, P, AF, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 334:14-17 | R, P, AF | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 334:19-335:2 | R, P, AF, SPEC, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 335:3-3 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 335:6-9 | R, P, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 335:11-15 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 335:17-20 | R, P, V, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 335:22-336:12 | R, P, AA, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 336:15-18 | R, P, NQ (336:17-18) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 337:1-15 | R, P, MIS, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 337:18-24 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 338:1-2 | R, P, MIS, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 338:4-9 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 338:11-19 | R, P, C (338:18-19) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 338:21-339:1 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 340:3-12 | R, P, NQ | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 340:21-341:8 | R, P, B, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 341:9-23 | R, P, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 341:24-342:7 | R, P, B, L, AF (342:6-7) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 342:9-14 | R, P, L, AF (342:13-14) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 345:24-346:19 | R, P, NQ (342:24-25), V (342:19) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 346:23-347:17 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 347:19-20 | R, P, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 348:8-11 | R, P, I, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 348:13-17 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 348:19-24 | R, P, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 349:1-5 | R, P, B, NQ (349:10) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 349:10-11 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 349:18-20 | R, P, SPEC, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 349:23-350:5 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 351:10-10 | R, P, L, SPEC, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 351:13-352:9 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 353:4-5 | R, P, SPEC, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 353:7-17 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 354:13-14 | R, P, L, SPEC, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 354:17-19 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 355:19-356:6 | R, P, NQ (355:19), B, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 357:3-5 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 357:12-358:18 | R, P, F, A, SPEC, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 358:19-21 | R, P, F, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 359:7-12 | R, P, L, SPEC, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 360:11-12 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 361:2-11 | R, P, B, H, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 361:12-21 | R, P, B, H, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 362:1-7 | R, P, AF, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 362:11-25 | R, P, NQ (362:11-12), H, B, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 363:1-17 | R, P, H, B, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 364:11-12 | R, P, L, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 364:14-15 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 367:24-368:15 | R, P, B, L, V, AF | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 368:18-369:12 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 377:21-22 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 379:3-16 | R, P, V, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 380:5-19 | R, P, SPEC, NQ (380:11) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 390:6-7 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 391:12-19 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 392:7-15 | R, P, B, L, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 392:18-25 | R, P, B, H, L, NQ(392:18-19) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 393:7-12 | R, P, B, L, H, AF, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 393:15-16 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 393:17-25 | R, P, B, H, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 394:16-395:7 | R, P, B, H, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 395:8-11 | R, P, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 396:14-397:4 | R, P, B, L, H, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 398:20-399:9 | R, P, MIS, L, B, H, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 399:12-20 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 401:11-402:3 | R, P, NQ (401:11-12), H, B, L, V, C (402:1-3) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 402:6-17 | R, P, SPEC, V (402:16-17) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 402:20-403:3 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 404:11-18 | R, P, NQ, I | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 405:18-21 | R, P, AA, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 405:24-406:4 | R, P, NQ (406:2-3) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 408:1-3 | R, P, L, SPEC, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 408:6-9 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 409:12-410:8 | R, P, B, H, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 414:3-16 | R, P, L, B, H, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 419:23-420:2 | R, P, C, SPEC, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 420:6-21 | R, P, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 421:12-16 | R, P, NQ (421:12-13), AF, L, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 421:19-422:16 | R, P, L, V, SPEC (422:13-16) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 423:2-7 | R, P, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 423:15-424:23 | R, P, L | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 424:24-425:17 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 438:10-14 | R, P, L, AF, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 439:5-15 | R, P, V, L, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 440:10-11 | R, P, NQ | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 440:23-25 | R, P, L, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 441:4-442:1 | R, P, L, B, H, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 442:6-7 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 442:13-22 | R, P, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 444:1-11 | R, P, B, L, H, MIS, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 444:15-25 | R, P, AA, ARG | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 445:3-4 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 445:5-6 | R, P, ARG, NQ (445:6) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 445:9-13 | R, P, ARG, AA | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 445:24-25 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 446:4-25 | R, P, B, L | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 449:15-23 | R, P, L, V, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 450:17-18 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 450:25-451:9 | R, P, F, L, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 451:10-452:10 | R, P, F, L, B, NQ (452:4-7) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 452:13-20 | R, P, NQ (452:16) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 453:4-14 | R, P, L, B, H, MIL, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 453:18-454:1 | R, P, H, MIL, B, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 454:2-5 | R, P, H, MIL, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 454:9-14 | R, P, H, MIL, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 454:17-455:8 | R, P, H, MIL, MIS | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 455:14-15 | R, P, NQ, NT | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 455:17-23 | R, P, L, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 457:16-17 | R, P, L, MIS, B, MIL | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 457:20-458:2 | R, P, MIL | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 461:5-6 | R, P, AA, V, SPEC | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 461:9-11 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 461:14-22 | R, P, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 462:1-9 | R, P, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 462:12-13 | R, P | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 463:11-13 | R, P, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 463:16-464:5 | R, P, NQ (463:23) | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 469:13-22 | R, P, NQ (469:13-19), B, L, SCOPE | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 470:2-13 | R, P, V, L, AF, MIS, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 470:16-19 | R, P, L, AF, V, B, H | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 470:22-471:3 | R, P, H, B | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 475:3-7 | R, P, NQ | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 476:6-477:10 | R, P, NQ (476:6-8), L, B, H, SPEC, V | | | | |
| 11/1/2023 | Yanofsky, Andrew | Yanofsky, Andrew Vol. 2 - 11/01/2023 | 477:12-18 | R, P, V | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 7:15-17 | Objection: R, P, NQ, NT | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 7:23-8:1 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 12:22-24 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 13:15-17 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 13:19-22 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 19:14-17 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 20:25-21:8 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 23:4-10 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 23:18-24:3 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 29:17-30:6 | Objection: R, P, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 31:2-17 | Objection: R, P, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 31:22-23 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 32:1-33:3 | Objection: R, P, C (32:5-7, 20-23) | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 35:9-21 | Objection: R, P, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 36:15-37:3 | Objection: R, P, AF, F (36:25-37:1), C (36:15-19) | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 41:14-16 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 41:18-42:10 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 42:19-24 | Objection: R, P, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 45:22-25 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 46:17-47:2 | Objection: R, P, L (46:23-47:1) | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 48:16-20 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 49:18-23 | Objection: R, P, AF, V | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 50:3-4 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 56:1-11 | Objection: R, P, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 58:3-8 | Objection: R, P, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 58:16-19 | Objection: R, P, L, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 58:23-23 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 62:9-17 | Objection: R, P, L, AF, C (62:13-16) | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 71:6-72:12 | Objection: R, P, V, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 75:17-76:4 | Objection: R, P, MIS | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 80:16-81:7 | Objection: R, P | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 82:12-16 | Objection: R, P, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 83:24-84:5 | Objection: R, P, F, A | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 84:14-23 | Objection: R, P, F, A, SPEC, L, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 86:8-10 | Objection: R, P, F, A, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 86:25-87:2 | Objection: R, P, F, A, B, SPEC, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 87:7-12 | Objection: R, P, F, A, B, SPEC, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 87:20-22 | Objection: R, P, NQ, NT | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 93:4-12 | Objection: R, P, B, L, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 93:18-19 | Objection: R, P, B, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 97:14-98:6 | Objection: R, P, B, L, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 98:10-99:19 | Objection: R, P, B, L, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 99:24-100:3 | Objection: R, P, B, L, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 100:13-15 | Objection: R, P, B, L, A, F, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 102:2-18 | Objection: R, P, L, MIS, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 102:22-24 | Objection: R, P, L, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 104:11-16 | Objection: R, P, L, SPEC, B, F | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 104:21-105:4 | Objection: R, P, L, B, F, A, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 105:7-18 | Objection: R, P, SPEC, F, B, A | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 105:20-23 | Objection: R, P, L, F, A, SPEC, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 106:1-11 | Objection: R, P, SPEC, B, A, F | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 106:20-107:10 | Objection: R, P, SPEC, B, A, F, L, NA | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 108:7-8 | Objection: R, P, SPEC, B, F, A | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 108:22-109:15 | Objection: R, P, SPEC, B, F, A, L, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 109:20-110:25 | Objection: R, P, L (110:5-9, 11-14, 17-21), SPEC, F, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 112:24-113:8 | Objection: R, P, AF, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 128:21-25 | Objection: R, P, SPEC, F, A, L, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 134:22-135:8 | Objection: R, P, V, SPEC, AF, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 137:21-140:12 | Objection: R, P, F, L, SPEC, V, B, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 140:21-141:1 | Objection: R, P, AF, F, SPEC, V, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 141:4-20 | Objection: R, P, MIS, AF, SPEC, V, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 141:21-142:2 | Objection: R, P, NQ (141:21-25), NT (141:21-25) | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 142:17-24 | Objection: R, P, L, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 143:6-146:8 | Objection: R, P, L, MIS, B, SPEC, AF, V, SCOPE, H | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 147:6-24 | Objection: R, P, B, SPEC, V, L, AF, H, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 148:3-8 | Objection: R, P, SPEC, L, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 149:7-14 | Objection: R, P, SPEC, B, H, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 149:21-150:3 | Objection: R, P, H, SPEC, F, B, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 150:12-13 | Objection: R, P, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 151:1-15 | Objection: R, P, V, L, SPEC, SCOPE | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 151:18-21 | Objection: R, P, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 151:23-24 | Objection: R, P, AF, L, SPEC, V, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 152:2-2 | Objection: R, P, SPEC, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 153:2-15 | Objection: R, P, V, SPEC, MIS, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 153:18-154:1 | Objection: R, P, SPEC, V, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 155:15-18 | Objection: R, P, V, AF, SPEC, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 155:21-156:9 | Objection: R, P, SPEC, B, H, L, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 156:12-14 | Objection: R, P, NQ (156:14), NT (156:14), SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 157:20-158:13 | Objection: R, P, B, SPEC, F, V, ARG, H, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 158:16-21 | Objection: R, P, B, H, ARG, L, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 159:5-7 | Objection: R, P, NQ | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 159:24-25 | Objection: R, P, NQ | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 160:10-17 | Objection: R, P, SCOPE, F, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 161:9-16 | Objection: R, P, SCOPE, B, H, F, MIL | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 161:20-162:1 | Objection: R, P, SCOPE, MIL, H, F, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 169:4-171:7 | Objection: R, P, SCOPE, NT (169:4-5), F, B, H, SPEC, V, L | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 171:20-172:4 | Objection: R, P, SCOPE, H, SPEC, F, B | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 172:9-18 | Objection: R, P, SCOPE, SPEC, F | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 172:24-173:7 | Objection: R, P, SCOPE, ARG, F | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 177:21-178:10 | Objection: R, P, SCOPE, V | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 179:11-20 | Objection: R, P, SCOPE, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 180:8-19 | Objection: R, P, SCOPE, MIS | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 197:23-198:20 | Objection: R, P, SCOPE, L, V, SPEC, MIL | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 198:24-199:5 | Objection: R, P, SCOPE, MIS, MIL, H | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 200:1-17 | Objection: R, P, SCOPE, MIS, SPEC | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 200:23-201:1 | Objection: R, P, SCOPE, V | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 203:24-204:2 | Objection: R, P, SCOPE, F, SPEC, V, AF | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 204:12-15 | Objection: R, P, SCOPE | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 204:18-19 | Objection: R, P, NQ | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 205:3-15 | Objection: R, P, SCOPE, H, F, A | | | | |
| 12/2/2023 | Yanofsky, Michael | Yanofsky, Michael - 12/2/2023 | 210:10-211:5 | Objection: R, P, SCOPE, B, H, F, C, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 8:20-23 | Objection: NT, R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 10:25-11:3 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 17:9-14 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 23:11-15 | Objection: I, R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 23:16-24:8 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 24:9-14 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 24:21-25:2 | Objection: R, P, L, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 25:20-24 | Objection: R, P, NA, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 26:6-7 | Objection: R, P, L, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 26:9-9 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 26:16-18 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 29:6-19 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 33:7-34:10 | Objection: R, P; MIS (34:9-10), L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 34:13-35:3 | Objection: R, P, V (35:2-3) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 35:10-36:19 | Objection: R, P, AF (36:16 - 19) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 35:6-8 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 36:22-37:7 | Objection: R, P, V (37:6-8) | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 37:9-38:5 | Objection: R, P, C (38:1-5) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 38:7-13 | Objection: R, P, C | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 38:15-16 | Objection: R, P, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 38:19-19 | Objection: R, P, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 38:21-40:5 | Objection: R, P, MIL, LC (40:3-5) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 40:12-41:11 | Objection: R, P, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 40:7-11 | Objection: R, P, NQ (41:12-20); NT (41:12-20) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 41:14-43:23 | Objection: R, P, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 44:24-45:5 | Objection: R, P, MIL, MIS | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 45:9-23 | Objection: R, P, MIL, SPEC, LC (45:23) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 46:1-3 | Objection: R, P, SPEC, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 46:5-7 | Objection: R, P, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 46:9-18 | Objection: R, P, MIL, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 46:22-47:3 | Objection: R, P, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 47:19-22 | Objection: R, P, V, SPEC, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 47:24-24 | Objection: R, P, V, SPEC, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 48:1-3 | Objection: R, P, V, SPEC, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 48:5-6 | Objection: R, P, V, SPEC, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 49:22-24 | Objection: R, P, V, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 50:1-14 | Objection: R, P, V, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 50:17-51:3 | Objection: R, P, MIS (50:25-51:3) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 51:6-11 | Objection: R, P, MIS | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 51:13-16 | Objection: R, P, C, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 51:19-21 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 54:22-55:8 | Objection: R, P, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 56:14-22 | Objection: R, P, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 59:2-3 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 59:7-7 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 59:13-21 | Objection: R, P, SCOPE, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 59:24-60:1 | Objection: R, P, SCOPE, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 60:9-61:1 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 60:3-5 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 61:2-8 | Objection: R, P, AF, Spec (61:7-8) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 61:11-13 | Objection: R, P, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 61:15-19 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 61:22-24 | Objection: R, P, AF, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 62:2-7 | Objection: R, P, NQ (62:5-7) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 62:9-11 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 63:6-7 | Objection: R, P, L, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 63:10-12 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 64:5-65:23 | Objection: R, P, Mis, V, B (64:5-12), C (64:21-24) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 66:3-5 | Objection: R, P, C | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 66:15-18 | Objection: R, P, MIS, C, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 66:21-23 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 66:25-67:2 | Objection: R, P, C, SCOPE, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 67:6-7 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 68:3-15 | Objection: R, P, SCOPE, C (68:11-14) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 73:18-19 | Objection: R, P, ARG, SCOPE, V, LC, Spec, AF | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 73:23-74:10 | Objection: R, P, SCOPE, L, AF, V, LC, Spec, IH, MIS (74:7-10) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 74:13-75:2 | Objection: R, P, SCOPE, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 75:23-24 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 76:1-19 | Objection: R, P, SCOPE, Mis, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 76:25-77:4 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 77:5-17 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 77:20-23 | Objection: R, P, SCOPE, I, AA, V, L, C, NQ (77:20) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 78:1-1 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 78:3-11 | Objection: R, P, SCOPE, Mis, L, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 78:12-14 | Objection: R, P, SCOPE, SPEC, L, V, IH | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 78:16-16 | Objection: R, P, SCOPE, V, Spec, IH | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 80:6-9 | Objection: R, P, SCOPE | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 80:11-17 | Objection: R, P, SCOPE, F (80:14-17) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 81:3-23 | Objection: R, P, SCOPE, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 82:7-10 | Objection: R, P, SCOPE, MIS, LC, 701/702, L, IH, V, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 82:12-18 | Objection: R, P, SCOPE, LC, MIS, ARG, 701/702, L, IH, V, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 82:21-21 | Objection: R, P, SCOPE, 701/702, L, IH, V, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 82:23-83:4 | Objection: R, P, SCOPE, MIS, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 86:9-10 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 86:12-20 | Objection: R, P, NQ, NT | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 88:14-24 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 89:11-90:1 | Objection: R, P, C (89:11-17), L, AF (90:1) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 90:3-4 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 90:6-11 | Objection: R, P, SPEC, Mis, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 90:12-14 | Objection: R, P, AF, L, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 90:16-91:12 | Objection: R, P, L, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 91:17-19 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 91:22-92:8 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 94:15-20 | Objection: R, P, ARG, AF, V, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 94:23-95:7 | Objection: R, P, AF, SPEC, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 95:9-18 | Objection: R, P, NQ (95:14-18) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 95:20-96:2 | Objection: R, P, AF, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 96:4-13 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 97:16-18 | Objection: R, P, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 97:21-22 | Objection: R, P, IH, Spec, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 98:4-5 | Objection: R, P, V, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 98:7-18 | Objection: R, P, SPEC, L, AF; C, Mis, V (98:14-18) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 98:20-99:2 | Objection: R, P, SPEC, Mis, L (98:24-99:2) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 99:3-3 | Objection: R, P, C, SPEC, L, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 99:5-5 | Objection: R, P, SPEC, L, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 99:7-9 | Objection: R, P, L, AF, ARG | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 99:11-14 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 99:16-23 | Objection: R, P, NQ (99:16-18, 20-22) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 100:1-14 | Objection: R, P, B, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 101:12-15 | Objection: R, P, V | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 101:18-18 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 101:23-102:2 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 102:18-25 | Objection: R, P, NQ (102:18-22) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 104:10-105:15 | Objection: R, P, B, NQ (104:14-15) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 106:25-107:5 | Objection: R, P, B, NQ (106:25-107:2), AF, SPEC (107:4-5) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 107:7-7 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 107:9-16 | Objection: R, P, NQ (107:9-10, 15) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 118:9-25 | Objection: R, P, MIS, AF, V, L, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 119:1-7 | Objection: R, P, L, MIS, AF, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 119:10-11 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 119:13-16 | Objection: R, P, NQ, ARG, Mis, V, IH, Spec, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 119:18-20 | Objection: R, P, V, IH, Spec | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 120:12-121:2 | Objection: R, P, V, IH, Spec, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 123:14-21 | Objection: R, P, SPEC, V, Mis, IH, NQ (123:14-17) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 123:24-124:7 | Objection: R, P, SPEC, V, Mis, IH | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 124:23-125:17 | Objection: R, P, C, B, F, V, AF, NQ (124:23-125:1) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 126:2-9 | Objection: R, P, SPEC, F, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 127:10-128:5 | Objection: R, P, NQ (127:10-18), NT (127:10-18),F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 129:17-22 | Objection: R, P, B, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 130:7-14 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 130:16-131:22 | Objection: R, P, B, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 132:11-133:4 | Objection: R, P, B, SPEC, F, V (133:2-4) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 133:7-15 | Objection: R, P, B, L, Mis, Spec, V, F (133:7-11) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 133:18-134:7 | Objection: R, P, B, SPEC, F, V, AF (134:6-7) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 134:10-12 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 136:2-7 | Objection: R, P, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 136:15-20 | Objection: R, P, MIS, C | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 136:22-22 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 137:12-138:1 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 138:2-4 | Objection: R, P, AF, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 138:25-139:5 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 140:3-6 | Objection: R, P, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 140:14-16 | Objection: R, P, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 140:19-19 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 142:9-143:7 | Objection: R, P, B, NQ (142:9-19), NT (142:9-19) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 143:19-21 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 144:5-145:11 | Objection: R, P, B, LC, NQ (144:5-6, 8) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 145:14-146:3 | Objection: R, P, NQ (145:14-16, 24) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 146:8-18 | Objection: R, P, LC, B, 701/702, C, Misc | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 146:20-21 | Objection: R, P, L, LC, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 146:23-147:1 | Objection: R, P, LC, SPEC, L, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 147:3-8 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 149:5-24 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 151:13-152:4 | Objection: R, P, SPEC, SCOPE, IH, V | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 152:7-20 | Objection: R, P, SPEC. SCOPE, IH, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 162:17-163:15 | Objection: R, P, B, NQ (162:17-23) NT (162:17-23) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 162:17-163:9 | Objection: R, P, B, NQ (162:17-23) NT (162:17-23) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 164:2-5 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 164:20-23 | Objection: R, P, B, 701/702, LC, NQ (164:20-22) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 167:9-12 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 167:15-19 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 167:23-23 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 169:22-23 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 169:25-25 | Objection: R, P, 701/702, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 170:2-6 | Objection: R, P, 701/702, LC, NQ (107:2-3), NT (107:2-3) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 170:10-18 | Objection: R, P, 701/702, V, Mis, LC (170:16-18) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 170:21-21 | Objection: R, P, 701/702, LC, V, Mis | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 170:23-25 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 172:12-15 | Objection: R, P, LC, B, Mis, V, 701/702 | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 172:17-173:13 | Objection: R, P, LC, B, Mis, V, 701/702 | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 175:10-22 | Objection: R, P, B, LC, Mis, V, 701/702 | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 176:3-13 | Objection: R, P, LC, B, Mis, V, 701/702 | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 176:16-18 | Objection: R, P, LC, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 176:22-22 | Objection: R, P, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 182:3-5 | Objection: R, P, B, SPEC, F, AF, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 182:7-8 | Objection: R, P, I, F, AF, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 183:16-18 | Objection: R, P, L, B | 182:9-182:18 | NR, SCOPE, LC, SPEC, F, V, R, P, | 182:3-5, 182:7-8 | R, P, B, SPEC, I, F,C,AF |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 183:21-21 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 183:23-184:5 | Objection: R, P, AA, SPEC, F, AF, Mis | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 184:8-16 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 185:18-186:2 | Objection: R, P, B, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 186:9-187:1 | Objection: R, P, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 187:9-12 | Objection: R, P, B, SPEC, Mis, AF, F, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 187:15-15 | Objection: R, P, B, Mis, AF, F, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 187:17-188:4 | Objection: R, P, AF (187:17-19), L, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 188:7-8 | Objection: R, P, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 188:10-23 | Objection: R, P, B, F, AF, Mis, V, F, SPEC (188:21-23) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 189:1-9 | Objection: R, P, SPEC, F, AF, Mis, V, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 190:22-191:15 | Objection: R, P, NQ (190:22-191:6), NT (190:22-191:6), B, SPEC, F | 189:11-189:24 | SCOPE, SPEC, F, V, LC, R, P | 189:25-190:12; 190:15-19 | R, P, I, SPEC, B, F, AF,F,V |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 192:6-11 | Objection: R, P, NQ (192:6-7), SPEC, F, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 192:14-18 | Objection: R, P, SPEC, F, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 192:20-193:14 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 193:18-19 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 193:21-22 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 193:24-194:10 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 194:13-21 | Objection: R, P, B, SPEC, F, NQ (194:19-21) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 194:24-195:9 | Objection: R, P, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 196:23-197:2 | Objection: R, P, C, L, V | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 197:5-19 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 197:22-198:2 | Objection: R, P, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 200:9-201:13 | Objection: R, P, NQ (200:9-201:13), NT (200:9-201:13), B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 202:3-5 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 202:17-19 | Objection: R, P, B, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 202:22-22 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 203:19-21 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 203:22-204:3 | Objection: R, P, B, SPEC, F, Arg, V, AF, LC, 701/702, Mis | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 204:9-17 | Objection: R, P, B, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 204:20-23 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 205:1-10 | Objection: R, P (205:10), V, AF, LC 701/702, Mis, Spec (205:1-8) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 205:13-15 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 206:1-15 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 206:22-207:1 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 209:1-4 | Objection: R, P, L, AA | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 209:7-12 | Objection: R, P, ARG, Mis, V, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 209:14-17 | Objection: R, P, NT (209:15), LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 209:19-23 | Objection: R, P, NT (209:20) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 209:21-210:2 | Objection: R, P, B, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 210:5-10 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 210:19-211:4 | Objection: R, P, AF, F, SPEC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 211:7-7 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 211:9-20 | Objection: R, P, F, SPEC, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 211:25-213:1 | Objection: R, P, NQ (211:25-212:6), NT (211:25-212:6), B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 213:5-11 | Objection: R, P, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 216:12-15 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 227:15-25 | Objection: R, P, LC, F, SPEC, AA, V, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 228:6-8 | Objection: R, P, AF, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 228:11-11 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 228:13-14 | Objection: R, P, AF, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 228:17-17 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 229:1-6 | Objection: R, P, C, ARG, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 229:8-13 | Objection: R, P, ARG, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 229:16-17 | Objection: R, P, Mis, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 231:19-232:25 | Objection: R, P, NQ (231:19-232:1), NT (231:19-232:1), SPEC, F, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 233:1-4 | Objection: R, P, L, MIS | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 233:6-12 | Objection: R, P, SPEC, F, B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 234:13-14 | Objection: R, P, MIS, L, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 234:17-19 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 234:21-235:11 | Objection: R, P, MIS, L, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 235:14-17 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 236:3-8 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 236:19-237:2 | Objection: R, P, B, MIL, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 239:11-240:1 | Objection: R, P, B, MIL, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 240:8-18 | Objection: R, P, NT (240:8), B, MIL, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 242:22-243:5 | Objection: R, P, NQ (242:22-24), B, MIL, H | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 243:8-12 | Objection: R, P, B, L, F, AF, SPEC, MIL, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 243:15-244:19 | Objection: R, P, MIL, B, F, SPEC, H, Mis (244:17-19) | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 244:23-23 | Objection: R, P, Mis, H, MIL | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 246:24-25 | Objection: R, P, NQ, NT, NA | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 248:3-4 | Objection: R, P, NT, NQ | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 248:6-25 | Objection: R, P, B, H, NQ (248:6-8), SPEC, F, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 249:3-17 | Objection: R, P, H, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 249:19-23 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 249:25-250:7 | Objection: R, P, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 252:14-253:1 | Objection: R, P, AF, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 253:2-6 | Objection: R, P, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 253:12-18 | Objection: R, P, NQ, NT, NA | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 254:5-7 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 254:9-9 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 254:11-255:6 | Objection: R, P, B, H, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 255:9-18 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 257:12-258:18 | Objection: R, P, SPEC, F, B, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 258:21-25 | Objection: R, P, SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 259:2-3 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 261:23-262:3 | Objection: R, P, V, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 262:6-6 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 262:19-264:12 | Objection: R, P, B, H, NQ (262:19-24), SPEC, F | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 264:15-19 | Objection: R, P, L | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 267:1-3 | Objection: R, P, AF, C | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 267:5-9 | Objection: R, P, AF, C | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 267:11-16 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 269:6-13 | Objection: R, P, NT (269:10-12), SCOPE, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 269:18-24 | Objection: R, P, SCOPE, B, AF, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 270:2-2 | Objection: R, P, H | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 272:12-14 | Objection: R, P, AF, LC, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 272:16-16 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 273:13-14 | Objection: R, P, SCOPE, ARG, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 273:20-275:11 | Objection: R, P, SCOPE, LC, AF, L, V, ARG | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 276:10-277:22 | Objection: R, P, NQ (276:10-14), NT (276:10-14), B | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 279:3-11 | Objection: R, P, AF, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 279:14-14 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 281:4-12 | Objection: R, P, B, C, V, LC | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 281:15-15 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 283:12-284:7 | Objection: R, P, AF, ARG, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 284:18-19 | Objection: R, P, AF | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 284:22-285:4 | Objection: R, P, V | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 285:6-6 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 285:9-11 | Objection: R, P | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 298:7-9 | Objection: R, P, MIS, L, ARG, SPEC, MIL, 408 | | | | |
| 11/2/2023 | Yanofsky, Richard | Yanofsky, Richard - 11/02/2023 | 298:12-13 | Objection: R, P, MIL, 408 | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 9:4-7 | Objection: R, P, MIS, L, ARG, SPEC, MIL | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 9:16-18 | Objection: R, P, MIL | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 9:21-23 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 12:11-13 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 14:18-22 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 16:14-22 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 17:1-3 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 17:6-6 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 17:10-22 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 20:6-7 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 20:9-15 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 20:18-23 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 21:1-3 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 21:5-8 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 24:7-17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 24:18-25:6 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 26:7-10 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 26:12-15 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 26:17-27:3 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 27:4-12 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 27:13-15 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 27:18-24 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 28:6-22 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 45:19-46:6 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 46:13-14 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 48:2-49:23 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 50:10-51:16 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 51:17-52:8 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 52:24-53:2 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 53:3-12 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 53:13-54:5 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 54:6-12 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 54:13-55:2 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 55:3-25 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 56:7-57:22 | R, P, Dupe | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 56:2-4 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 60:3-12 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 60:19-61:4 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 61:24-25 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 62:3-17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 62:20-63:8 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 64:19-65:11 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 65:14-17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 65:20-67:8 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 72:3-18 | F, SPEC | 72:19-20; 72:24 | LC, R, P, SCOPE, SPEC, F, V | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 73:6-9 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 73:12-12 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 73:14-74:12 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 74:14-76:1 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 83:4-8 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 83:11-13 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 86:6-8 | | | | | |

| DATE | DEPONENT | TRANSCRIPT | PLAINTIFF'S AFFIRMATIVES | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S AFFIRMATIVES | DEFENDANTS COUNTERS TO PLAINTIFF'S AFFIRMATIVES | PLAINTIFF'S OBJECTIONS TO DEFENDANTS' COUNTERS | PLAINTIFF'S COUNTERS TO DEFENDANTS' COUNTERS | DEFENDANTS' OBJECTIONS TO PLAINTIFF'S COUNTERS |
|---|---|---|---|---|---|---|---|---|
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 86:10-12 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 87:14-17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 87:24-88:7 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 88:10-25 | R, P, F, SPEC | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 89:2-5 | R, P, F, SPEC | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 97:13-21 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 97:23-98:17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 98:25-99:11 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 99:12-21 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 99:24-100:7 | | 100:8-19; 100:23-102:10 | SPEC, F, R, P, SCOPE, AA (102:1-2), L | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 102:11-16 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 103:2-13 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 104:7-9 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 104:11-106:1 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 114:7-12 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 114:14-115:2 | R, P | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 115:12-118:1 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 120:22-121:5 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 122:18-123:13 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 123:15-21 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 123:24-124:4 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 125:24-126:2 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 126:7-18 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 133:9-134:17 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 136:2-10 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 141:6-18 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 142:2-15 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 142:18-143:5 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 143:15-144:1 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 144:3-19 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 145:5-9 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 145:16-146:7 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 162:21-163:9 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 163:15-16 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 163:20-165:10 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 164:18-165:10 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 166:2-11 | | | | | |
| 10/5/2023 | Zebersky, Laura | Zebersky, Laura - 10/5/2023 | 166:14-167:10 | | | | | |